UNITED STATES of America,
Plaintiff–Appellee

v.

Javier Ivan VEGA–MURILLO,
Defendant–Appellant.

No. 06–51290.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 2, 2008.

Mara A. Blatt, Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Javier Ivan Vega–Murillo (Vega) appeals the sentence imposed following his guilty-plea conviction for illegal reentry into the United States following removal. Vega argues that his 41–month sentence was unreasonable as a matter of law because this court's use of a presumption of reasonableness for sentences imposed within the properly calculated guidelines range effectively reinstates the mandatory guidelines regime struck down in *United States v.*

Booker, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). This argument has been rejected by the Supreme Court. *See Rita v. United States,* —— U.S. ——, 127 S.Ct. 2456, 2462, 168 L.Ed.2d 203 (2007).

Vega additionally asserts that his sentence was unreasonable on its merits. He contends that the sentence was unreasonable because it was the result of the tripling of his offense level due to his prior conviction even though the nature and circumstances of his offense did not show that he was a dangerous criminal. He maintains that this led to his offense level overstating the seriousness of his offense.

A sentence within a properly calculated guidelines range is entitled to great deference. *See United States v. Mares,* 402 F.3d 511, 519–20 (5th Cir.2005). Little explanation is needed when a court imposes a sentence within the advisory range. *Id.* at 519. In reviewing such a sentence, we merely ask whether the district court abused its discretion in imposing it. *Rita,* 127 S.Ct. at 2465. Vega has not shown that the district court abused its discretion in sentencing him within the properly calculated guidelines range. *See id.* at 2469.

Vega also maintains the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b)(1) and (b)(2) are unconstitutional in the light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), which held 8 U.S.C. § 1326(b)(2) is a penalty provision and not a separate criminal offense. *United States v. Pineda–Arrellano,* 492 F.3d 624, 625

---

(5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.